Good things come from **SYSCO**

SYSCO INDIANAPOLIS, LLC
4000 W 62ND ST
INDIANAPOLIS, IN 46268

MONROE HOSPITAL LLC +++++
4011 S MONROE MEDICAL PARK
BLOOMINGTON   IN   47403
812-825-5777

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON   IN   47403

**DELIVERY COPY**

CONFIDENTIAL PROPERTY OF SYSCO

| DEPT DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| /011 | 386102 | 407230113 | 0   1 |
| ROUTE 3307 | | | |

TERMS — PAST DUE INVOICES ARE SUBJECT TO SERVICE CHARGE
NET 30 DAYS FROM INVOICE
HALFPSTD   576721 NORMAN DELIVERY
DRIVER: DUNN, DENNIS

| CTY. | #PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | PRICE |
|---|---|---|---|---|---|---|
| OUT/SCS | | | | 1098SCS | 2404135 | | |
| | | | *** DAIRY *** | | | |
| C | 45 | LB | CASASOL CHEESE CHDR MILD FTHR SHRD YEL | 2404135 | | |
| C | 100.75:02 | | BRKIMP CHEESE CHDR MILD YEL MINI PK | 212337 5266704 | 24.77 | 24.77 |
| C | 45 | LB | CASASOL CHEESE CHEDDAR JACK FTHR SHRED | 10997CS 8919086 | 53.93 | 53.93 |
| C | 25 | LB | WILFARM CHEESE COTTAGE SMALL CURD 2% | 3395900 8953028 | 21.48 | 42.96 |
| C | 161 | QTY | PACKER CREAMER HALF & HALF | 1540558 | 52.76 | 52.76 |
| C | 3603/8 | OZ | WILFARM CREAMER HALF & HALF SHF STBL | 5105700 8116055 | 16.28 | 16.28 |
| F | 152 | LB | HELPCLS EGG SCRAMBLED LIQUID FRESH | 74865-35445-00 2577054 | 37.48 | 37.48 |
| F | 6005 | GM | PROMISE MARGARINE SPREAD CUP | 1111518200 1448950 | 15.71 | 15.71 |
| F | 4840Z | | HELPCLS SHERBET ORANGE CUPS | 769235 7702103 | 13.22 | 13.11 |
| | | | GROUP TOTAL***** | | | 257.11 |
| | | | *** MEATS *** | | | |
| C | 210 | LB | SYS CLS BACON LAYFLAT C/C 18/22 SMK GF | 13948-895 5886391 | 84.74 | 169.48 |
| C | 6104AVG | LB | BEEF GRND CHUCK 80/20 CHUB FRS | D0386BHV 8142366 | 2.970 | 180.28 |
| | 60.700 | | T/WT= 60.700 | | | |
| F | 605.330Z | FIRECLS BEEF PATTY GRD 80/20 HS | | 7702873 2388702 | 61.45 | 61.45 |
| C | 42.5 | LB | LBBBRICLS HAM SLICED SMK W/A | SH850SLB 8286445 | 40.89 | 40.89 |
| F | 25 | LB | SYS CLS SAUSAGE PORK BULK ROLL RAW MLD | 19671 1604107 | 22.57 | 22.57 |
| | | | GROUP TOTAL**** | | | 474.67 |
| | | | *** SEAFOOD *** | | | |
| F | 110 | LB | PORTSIH TILAPIA FIL SKLS 5-7 OZ IDN | 57110JP 1002569 | 34.79 | 34.79 |
| | | | GROUP TOTAL***** | | | 34.79 |
| | | | *** POULTRY *** | | | |
| F | 286 | OZ | TYSON CHICKEN BRST FIL TNDRPRS NAT | 3688-928 2594729 | 41.65 | 41.65 |

OPEN:12:00 PM   CLOSE: 3:00 PM

IMPORTANT: PERISHABLE PRODUCTS ARE NOT SUBJECT FOR RETURN AFTER

☒ CUST. SIGN

P.O. BOX 7137
INDIANAPOLIS, IN
46206-7137

PAYABLE ON OR BEFORE

| SUB TOTAL | |
| TAX TOTAL | |
| INVOICE TOTAL | |

| CLASSES | CUBE | GROSS WT | | |
|---|---|---|---|---|
| 17 | 12.3 | 329 | | |

DRIVER'S SIGN

CONT. ON PAGE   2

**EXHIBIT B**

Case 14-07417-JMC-11    Doc 56-2    Filed 08/22/14    EOD 08/22/14 13:08:30    Pg 2 of 26

**DELIVERY COPY**

**CONFIDENTIAL PROPERTY OF SYSCO**

Goodthing comes from **SYSCO**

SYSCO INDIANAPOLIS, LLC
4000 W 62ND ST
INDIANAPOLIS, IN 46268

MONROE HOSPITAL, LLC****
4011'S MONROE MEDICAL PARK

BLOOMINGTON    IN    47403
812-825-5777

MONROE HOSPITAL LLC
4011S MONROE MEDICAL PARK BLV
BLOOMINGTON IN 47403

| DEL'Y DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| /011 | 386102 | 407230113 | 0 | 2 |

ROUTE 1302

TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
NET 30 DAYS FROM INVOICE
DRIVER: DUNN , DENNIS

| QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| 2 | CS | 605 OZ | SYS CLS CHICKEN BRST-IFT BNLS/SKLS ZIP | 5631469 | 53.60 | 53.60 |
| 2 | CS | 23-5AV | HARVPRO TURKEY BRST SKNLS OIL BR R/SOD | 3384114 | 4.693 | 78.42 |
| | | 8.000 | 16.070 GROUP TOTAL*** | | | 170.57 |
| | | | *** FROZEN *** | | | |
| 1 | CS | 1024 OZ | SYS CLS BREAD PULLMAN WHITE 1/2" SLI | 2473306 | 29.64 | 29.64 |
| 1 | CS | 634 OZ | ROTELLA BREAD VIENNA WHEAT DRY | 9916750 | 21.94 | 21.94 |
| 1 | CS | 120 IN | SIMPCLS CORN WHL KERNEL FRSH N SHEET | 1587880 | 20.19 | 20.19 |
| 1 | CS | 483 OZ | SARALEE CROISSANT MARG SLI SNDWCH | 9225285 | 34.28 | 34.28 |
| 2 | CS | 2162.6 OZ | BKRSIMP DOUGH BISCUIT SOTHRN STY | 5955488 | 35.10 | 35.10 |
| 1 | CS | 2012 OZ | BKRSCLS DOUGH PUFF PASTRY SHEET 10X15 | 2227700 | 45.21 | 45.21 |
| 1 | CS | 2401.5 OZ | RICHS DOUGH ROLL DINNER YEASTY SWEET | 9996539 | 31.41 | 31.41 |
| 1 | CS | 244 OZ | OTSPKMY MUFFIN ENGLISH ORIG 2 OZ | 8068159 | 18.76 | 18.76 |
| 1 | CS | 612 OZ | THOMAS MUFFIN ENGLISH ORIG 2 OZ | 1535368 | 17.81 | 17.81 |
| | | | GROUP TOTAL *** | | | 254.34 |
| | | | *** CANNED & DRY *** | | | |
| 1 | CS | 6/10 | CASASOL BEAN REFRIED VEGETARIAN | 5882311 | 26.83 | 26.83 |
| 1 | CS | 1242 OZ | HSE REC CEREAL HOT OAT QUICK | 8562621 | 28.48 | 28.48 |
| 1 | CS | 1041 OZ | SUNCHIP CHIP MULTIGRAIN HRVST CHDR | 5527361 | 30.11 | 30.11 |
| 1 | CS | 641.125Z | RUDLAYS CHIP POTATO BKD REG BIG GRAB | 6725313 | 26.99 | 26.99 |
| 1 | CS | 483.5 OZ | HUNTS GELATIN STWBRY ORG JCYGEL ASST | 6834345 | 15.44 | 15.44 |
| 1 | CS | ONLY5 LB | SYS CLS HONEY PURE CLOVER GR A | 4361432 | 13.55 | 13.55 |
| OUT | CS | 4I GAL | SYS REL MAYONNAISE HEAVY DUTY | 4002432 | 23.60 | |

CLOSE: 3:00 PM    OPEN: 12:00 PM

| CASES | SELLTOT | PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 17 | 1 | 18 | 21.5 | 313 |

P.O. BOX 7137
INDIANAPOLIS  IN
46206-7137

PAYABLE ON OR BEFORE

| | |
|---|---|
| SUB TOTAL | |
| TAX TOTAL | |
| INVOICE TOTAL | |

CONT. ON PAGE    3

**EXHIBIT B**

**DELIVERY COPY**

CONFIDENTIAL PROPERTY OF SYSCO

**Goodthings** **SYSCO**

MONROE HOSPITAL LLC++++
4011 S MONROE MEDICAL PARK
BLOOMINGTON   IN   47403

812-825-5777

SYSCO INDIANAPOLIS, LLC
4000 N 62ND ST
INDIANAPOLIS, IN   46268

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON   IN   47403

| DEL DATE | CUSTOMER | | INVOICE NUMBER | PAGE |
|---|---|---|---|---|
| 7/23/14 | 386102 | 407230113 | 0 | 3 |

ROUTE 1011  TRUCK 7108  PURCHASE ORDER  ROUTE STOP 3307

TERMS — NET DUE PAYMENT MUST BE MADE TO SERVICE CHARGE
NET 10 DAYS — FROM INVOICE DELIVERY
DRIVER: DUNN, DENNIS

| QTY | SPLIT | TOT GROSS WGT | #/PACK | SIZE | ITEM DESCRIPTION | BRAND | ITEM CODE | UNIT PRICE | EXTENDED PRICE | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 1 | 262 | 40 | GAL | SYS REL MAYONNAISE ZRO DUTY | 100067179 | 4864070 | 37.38 | 37.38 | |
| 1 | | | 61.5 | | SYS CLS MIX GRAVY BISCUIT O/F HMSTY | 92428 | 4007118 | 17.67 | 17.67 | |
| 1 | | | 4.06 OZ | | DELPASO PEPPER JALAPENO SLI JUG PAC | 188232000 | 7977150 | 47.03 | 47.03 | |
| 1 | | | 6 #10 | | SYS CLS PUDDING CHOCOLATE RTU | 79873220854 | 4011037 | 24.64 | 24.64 | |
| 1 | | | 453.5 OZ | | HUNTS PUDDING CHOCOLATE SNACK PACK | 2700055418 | 5661582 | 17.40 | 17.40 | |
| 1 | | | 72.8 OZ | | KELLOGG SNACK BAR SPECIAL K VAN | 3800022222 | 4834836 | 31.54 | 31.54 | |
| 1 | | | 60 1.75 Z | | SNACK MIX CHEX TRDTNL FLVR | 1240000 | 7592348 | 22.46 | 22.46 | |
| 1 | | | 616 CT | | KELLOGG SNACK RICE KRISPIES TREAT BAR | 3800035054 | 5092714 | 24.73 | 24.73 | |
| 1 | | | 247.25OZ | | CAMPBEL SOUP CHICKEN NOODLE LO-SODIUM | 00614 | 4104465 | 19.59 | 19.59 | |
| 1 | | | 247.25OZ | | CAMPBEL SOUP TOMATO LO-SODIUM | 00601 | 4013066 | 18.27 | 18.27 | |
| 1 | | | 25 | LB | SYS CLS SUNFLOWER KERNEL RST SALTED | S4750477 | 4750477 | 11.90 | 11.90 | |
| | | | | | *** GROUP TOTAL *** | | | | 416.01 | |
| | | | | | *** PAPER & DISPOSABLE *** | | | | | |
| 1 | | | 1250 | | SYS CLS BAG PLAS RECLOSE GAL XX-HEAVY | 304985530 | 7863634 | 14.68 | 14.68 | |
| 1 | | | 500 6" | | SYSTRNZ CONTAINER FOAM HNG SDWCH SQUAR | YTH1S0080ADBC | 7336805 | 26.75 | 26.75 | |
| 1 | | | 1500X943 | | SYS CLS CONTAINER FOAM HNG 3C DBL TAB | YTD19SS30000 | 7551324 | 15.09 | 15.09 | |
| 1 | | | 50012OZ | | SYSCO CONTAINER FOAM RND WHT SQT12OZ | SYL2SJ20 | 3291218 | 18.53 | 18.53 | |
| 1 | | | 4025 CT | | SYSCO CUP FOAM 16 OZ | SYL16J16 | 4360855 | 34.15 | 34.15 | |
| 1 | | | 2050 CT | | DIXIE CUP PAPER HOT PERF TOUCH 12 OZ | 5342CD | 8090268 | 68.47 | 68.47 | |
| 1 | | | 112" X | | SYS CLS FILM PVC 2000FT ROLL SLI CUTR | 9059 | 0496026 | 12.14 | 12.14 | |
| 1 | | | 500EA | | DAWFINE FORK PLAS MDWHT WRAP BIO-D | GR501WR | 7369519 | 59.63 | 59.63 | |

OPEN 12:00 PM   CLOSE: 3:00 PM

P.O. BOX 7137
INDIANAPOLIS IN
46206-7137

| SUB TOTAL | |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | |

CONT. ON PAGE   4

**EXHIBIT B**

**Good things come from SYSCO**

DELIVERY COPY

CONFIDENTIAL PROPERTY OF SYSCO

SYSCO INDIANAPOLIS, LLC
4000 W 62ND ST
INDIANAPOLIS, IN   46268

MONROE HOSPITAL LLC++++   IN   47403
4011 S MONROE MEDICAL PARK

812-825-5777

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK
BLOOMINGTON   IN   47403

| DEL DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 7/23/14 /011 | 386102 | 407230113 | 0   4 |

ROUTE 3307   PURCHASE ORDER

TERMS — PAST DUE BALANCE ARE SUBJECT TO SERVICE CHARGE
NET 30 DAYS FROM INVOICE
MANIFEST# 57487 NORMAL DELIVERY
DRIVER: DUNN, DENNIS

| QTY | SPLIT/PC | #PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | PRICE | EXTENDED PRICE | |
|---|---|---|---|---|---|---|---|---|
| D | 1 | CS | 10100 | SYSCO GLOVE VINYL:EXAM PWDRFREE MED | 304363002 | 49.90 | 49.90 | * |
| D | 1 | CS | 10100 | KONSYS CLS GLOVE VINYL:PWDRV PF XL | 304362814 | 45.99 | 45.99 | * |
| D | 1 | CS | 1050 CT | DART LID FOAM:16X120 CNTR | 20RE | 15.57 | 15.57 | * |
| D | 3 | CS | 20EA | SCTHBRT SPONGE SCRUB SCOTCH-BRITE | H-74-6.25X3.5 | 10.25 | 30.75 | * |
| D | 1 | CS | 500EA | DANPINE SPOON PLAS:HVYWT WRAP BIO-D | CH503RB | 60.18 | 60.18 | * |
| D | 1 | CS | 4400 CT | DANPINE STRAW PLAS:WRPD FLEX BIOD 7.75 | DIFGDSFW4 | 24.51 | 24.51 | * |
| | | | | *** CHEMICAL *** GROUP TOTAL *** | | | 476.32 | |
| D | 1 | CS | 12.5GAL | ECOLAB SANITIZER OASIS 146 MINI QUAT | 17708 | 91.82 | 91.82 | * |
| | | | | *** SUPPLY & EQUIPMENT *** GROUP TOTAL *** | | | 91.82 | |
| D | 1 | CS | 112CT | SYSCO PAD SCRUB STNLS 50GR 1.75OZ | SYS-304-PB | 21.48 | 21.48 | * |
| | | | | *** PRODUCE *** GROUP TOTAL *** | | | 21.48 | |
| C | 1 | CS | 46 LB | SYS NAT POTATO MASHED CKD FRSH | 74865-69329-00 | 19.35 | 19.35 | |
| C | 2 | CS | 24 LB | SYS IMP SALSA PICO-DE GALLO FRSH | 42011 | 18.79 | 37.58 | |
| | | | | *** DISPENSER *** GROUP TOTAL *** | | | 55.93 | |
| D | 1 | CS | 100/.75 | FOLGERS COFFEE GRND:GOURM SUPREME | 2550006474 | 81.36 | 81.36 | |
| D | 1 | CS | 672 CT | LIPTON TEA HOT BAG:BLK ENV DECAF | 4100000290 | 25.98 | 25.98 | |
| | | | | GROUP TOTAL *** | | | 107.34 | |
| MISC CHARGES | | | | ALLOWANCE FOR DROP SIZE | | | 11.34- | * |

ORDER SUMMARY   27919

OPEN:12:00 PM   CLOSE:   3:00 PM

P.O. BOX 7137
INDIANAPOLIS, IN
46206-7137

PAYABLE ON OR BEFORE   8/22/14

| SUB TOTAL | 2340.06 |
|---|---|
| TAX TOTAL | 41.27 |
| INVOICE TOTAL | 2389.33 |

LAST PAGE

| CASES | DEL | BLT | IN | PCS | CUBE | GROSS WT |
|---|---|---|---|---|---|---|
| | 13 | 13 | 9.9 | 134 | | |
| | 65 | 2 | 67 | 75.7 | 1038 | |

DRIVER'S SIGN   X

CUST SIGN   X

**EXHIBIT B**

MONROE HOSPITAL LLC++++
4011 S MONROE MEDICAL PARK
BLOOMINGTON    IN    47403
812-825-5777

Good things from **SYSCO**
SYSCO INDIANAPOLIS, LLC
4000 W 62ND ST
INDIANAPOLIS,    IN    46268

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON    IN    47403

**DELIVERY COPY**    **CONFIDENTIAL PROPERTY OF SYSCO**

| | ROUTE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|---|
| /015 | 5516 | 386102 | 407250240 | 6 | 1 |

TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
NET 30 DAYS FROM INVOICE
DATE TERMS STATED ABOVE
PAYABLE IN DELIVERY
DATE: SOLD LLOYD HOLEMAN
DRIVER:

| QTY | #/PACK | SIZE | ITEM DESCRIPTION | | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | *** DAIRY *** | | | | |
| C 1 CS | | 81.5 LB | BBRLIHP CHEESE CHDR MILD YEL SLI INTLF | 11928K | 9227232 | 40.39 | 40.39 |
| C 1 CS | | 25 LB | WHLFARM CHEESE COTTAGE SMALL CURD 2% | 3395900 | 8953028 | 21.48 | 21.48 |
| IS | | ONLY 6% AVG | BBRICKS CHEESE GOUDA SMOKED    T/WT= 6.000 | 56480 | 2393049 | 5.012 | 30.07 |
| C 1 CS | | 81 LB | ABEZZIO CHEESE MOZZ FRESH CRYO LOG | 00095 | 1552272 | 35.93 | 35.93 |
| IS | | ONLY 16 OZ | ABEZZIO CHEESE PARMESIAN GRATED SHAKER | ABGG10638 | 1060771 | 4.80 | 4.80 |
| C 1 CS | | 100I OZ | WHLFARM CREAM SOUR PURE CUP GRADE A | 00306 | 5031836 | 16.24 | 16.24 |
| C 2 CS | | 3603/8 OZ | WHLFARM CREAMER HALF & HALF SHF STBL | 5105708 | 3116095 | 16.28 | 32.56 |
| F 2 CS | | 152 LB | WHLFCLS EGG SCRAMBLE LIQUID FRESH | 74865-35445-00 | 2577054 | 37.48 | 37.48 |
| D 1 CS | | 244 OZ | ABEZZIO ICE ITALIAN CHERRY TUBE | 22430 | 2560324 | 12.55 | 12.55 |
| F 1 CS | | 160 OZ | SILK MILK SOY CHOC | 0014108 | 0177321 | 15.97 | 15.97 |
| F 1 CS | | 483 OZ | HLW ENY POPSICLE ASSORTED TWIN POP | 218157 | 0666163 | 10.03 | 10.03 |
| OUT CS | | 620 CT | POPSICL POPSICLE ASST SUG FRE CH/OR/GR OUT/STOCK | 4463 | 3624846 | | |
| C 1 CS | | 126 OZ | YOPLAIT YOGURT PEACH LIGHT | 655000 | 1764604 | 8.42 | 8.42 |
| C 1 CS | | 126 OZ | YOPLAIT YOGURT STRAWBERRY LIGHT | 650000 | 1569409 | 8.42 | 8.42 |
| C 1 CS | | 632 OZ | YOPLAIT YOGURT VANILLA LOW FAT 32 OZ | 439000 | 1507680 | 15.09 | 15.09 |
| | | | GROUP TOTAL*** | | | | 289.43 |
| | | | *** MEATS *** | | | | |
| C 1 CS | | 210 LB | SYS CLS BACON LAYFLAT C/C 18/22 SMK GF | 13948-895 | 5886393 | 84.74 | 84.74 |
| F 1 CS | | 42.5LB | BBRL BEEF ROAST TOP RND SLI C/OFF | CTRL15SLB | 1962869 | 61.07 | 61.07 |
| F 1 CS | | 276 OZ | BCH BLK PORK CHOP B/I C/C 6 OZ SEAS | 5741725 | 5741725 | 36.44 | 36.44 |

| PIECES | SPLIT | TOT PCS | CUBE | GROSS WGT |
|---|---|---|---|---|
| 16 | 2 | 18 | 6.7 | 195 |

OPEN:12:00 PM    CLOSE:  3:00 PM

P.O. BOX 7137
INDIANAPOLIS, IN 46206-7137

PAYABLE ON OR BEFORE

SUB TOTAL
TAX TOTAL
INVOICE TOTAL

DRIVER'S SIGN

CONT. ON PAGE 2

**EXHIBIT B**

**DELIVERY COPY**   CONFIDENTIAL PROPERTY OF SYSCO

Goodthings come from **SYSCO**

SYSCO INDIANAPOLIS, LLC
4000 W 62ND ST
INDIANAPOLIS, IN 46268

MONROE HOSPITAL LLC++++
4011 S MONROE MEDICAL PARK
BLOOMINGTON    IN 47403
812-825-5777

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON    IN 47403

INVOICE NUMBER 407250240    PAGE 6    2

| DEL DATE | ROUTE | INVOICE |
|---|---|---|
| | 5516 | 386102  407250240 |

PURCHASE ORDER
TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
NET 30 DAYS FROM INVOICE

DRIVER: LLOYD KOLLMAN

| QTY | # PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE | QTY |
|---|---|---|---|---|---|---|---|
| | | | *** POULTRY ***  GROUP TOTAL **** | | | 182.25 | |
| F 1 CS | 4/5 OZ | | SYS CLS CHICKEN BRST 1FZ BNLS/SKLS ZIP | 83617 6631469 | 53.50 | 53.50 | |
| C 1 CS | 23-58 | AVRAPRO | TURKEY BRST SKNLS OIL BR R/SAD | 700116 9384116 | 4.693 | 44.54 | |
| | | | GROUP TOTAL 9.490 | | | 98.04 | |
| | | | *** FROZEN *** | | | | |
| F 1 CS | 96/5.5 OZ | RICHS | DOUGH PIZZA PRESHEETED 7" | 16387 2101980 | 47.17 | 47.17 | |
| F 1 CS | 483.250 | MORNSTR | PATTY VEG BLACK BEAN SPICY | 97765 6196026 | 49.52 | 49.52 | |
| F 1 CS | 106 CT | BMBAKER | ROLL KAISER BKD 4.5" SLICED | 1001 9635574 | 19.11 | 19.11 | |
| F 1 CS | 34LB | CMPBEL | SOUP TOMATO BASIL CRMY BISQUE | 14903 2589257 | 32.88 | 32.88 | |
| Fe 1 CS | 64 LB | SYS CLS | VEGETABLE BLEND CHPCUT BAHAMAS | 5645801 5545801 | 32.64 | 32.64 | |
| | | | *** CANNED & DRY ***  GROUP TOTAL **** | | | 181.32 | |
| C 2 CS | 100.75 OZ | BRLIMP | CHEESE CHDR MILD YEL MINI PK | 212337 8266704 | 24.77 | 49.54 | |
| D 1 CS | 641.125 | DAYS | CHIP POTATO BBQ CRISP BIG GRAB | 44395 6729335 | 26.99 | 26.99 | |
| CUFY 1 CS | 5002 PK | USE PBC | CRACKER SALAD WAFER | 2154 5104146 | | | |
| | | DOT/STOCK | | | | | |
| C 1S | DNLK 32 OZ | ARE2ZIO | GARLIC CHOPPED IN WATER NAT | 047036 4484408 | 6.48 | 6.48 | |
| D 1 CS | 483.5 OZ | HUNTS | GELATIN STWBRY ORG JCYGEL ASST | 2700041263 5834345 | 15.44 | 15.44 | |
| D 1 CS | 211 LB | SM | ICING RTU VANILLA CREAM | 11216000 4046124 | 57.40 | 57.40 | |
| D 1 CS | 964 OZ | SAHAR B | JUICE APPLE SHELF STABLE | 3007 9857046 | 24.47 | 24.47 | |
| D 1 CS | 964 OZ | SAHAR B | JUICE ORG SHELF STABLE | 3010 9856899 | 25.91 | 25.91 | |
| D 1 CS | 200/16 OZ | KRAFT | MAYONNAISE REAL PACKET | 210006648500 3718533 | 16.49 | 16.49 | |

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 15 | 1 | 16 | 13.1 | 248 |

OPEN 12:00 PM    CLOSE: 3:00 PM

P.O. BOX 7137
INDIANAPOLIS, IN 46206-7137

SUB TOTAL
TAX TOTAL
INVOICE TOTAL

CONT. ON PAGE 3

DRIVER'S SIGN

**EXHIBIT B**

DELIVERY COPY

CONFIDENTIAL PROPERTY OF SYSCO

**Good things** Sysco

MONROE HOSPITAL LLC++++
4011'S MONROE MEDICAL PARK
BLOOMINGTON   IN 47403
812-825-5777

SYSCO INDIANAPOLIS, LLC
4000 W 62ND ST
INDIANAPOLIS, IN 46268

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON   IN 47403

| INVOICE NUMBER | CUSTOMER | PAGE |
|---|---|---|
| 407250240 | 386102 | 6   3 |

| QTY | $ | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| D 1 | CS | 6001/5 | | CHEINX . MUSTARD FAT | 530500  4986649 | 11.82 | 11.82 |
| D 1S | | DML24.4 | | LEFRAGATA OLIVE KALAMATA PITTED | 23522  0712778 | 17.40 | 17.40 |
| D 2 | CS | 20L | LB | LABRILA PASTE ·21PI | 630176  5522487 | 23.68 | 23.68 |
| D 1 | CS | 127 | OZ | EMBASSA PEPPER CHIPOTLE ADOBO SCE | 4858A  5757091 | 18.36 | 18.36 |
| D 1 | CS | 624 | OZ | DSC BEN RICE MEXICAN FIESTA | 3309  4492435 | 30.05 | 30.05 |
| D 1S | | DML24 | OZ | SHOUP'S SEASONING SPECIAL F/ MEAT | 0102A  1432414 | 7.52 | 7.52 |
| | | | | *** GROUP TOTAL *** | | | 331.55 |
| | | | | *** PAPER & DISPOSABLE *** | | | |
| D 1 | CS | 1500X3X3 | | SYS CLS CONTAINER FOAM HRG 3C.DBL TAB | YYD199 9930000  7551326 | 15.09 | 15.09 |
| D 1 | CS | 4025 | CT | SYSCO CUP FOAM 16 OZ | SY16316  4360855 | 34.15 | 34.15 |
| D 1 | CS | 10100 | CT | SYSCO GLOVE VINYL EXAM PROPFREE MED | 304 363002  5679176 | 49.90 | 49.90 |
| D 1 | CS | 10100CT | | DARF LID PLAS STRAW-SLOT 12-240Z | 16SL  4096327 | 13.56 | 13.56 |
| D 1 | CS | 10056 | GAL | SYS CLS LINER TRASH 44X56 1.5 ML GRY | H56  G5  4323861 | 40.07 | 40.07 |
| D 1 | CS | 8375 | CT | SYS CLS NAPKIN DNR 15X16.25 2PLY 1/8F | NP310A-SYS  5331927 | 37.32 | 37.32 |
| | | | | *** GROUP TOTAL *** | | | 190.09 |
| | | | | *** SUPPLY & EQUIPMENT *** | | | |
| D 1 | CS | 13 | CT | SYSCO MDP HEAD CTN MED CUT END 24 OZ | N80248SYS  4179339 | 16.67 | 16.67 |
| D 1 | CS | 12AX6X3*M | | .SCRUBBER GRIDDLE SCOTCHBRICK | 9537  6418492 | 44.08 | 44.08 |
| | | | | *** GROUP TOTAL *** | | | 60.75 |
| | | | | *** PRODUCE *** | | | |
| C OUT | CS | 15 | LB | PACKER BANANA FRESH | 6466221 | | |
| C 1 | CS | 46 | LB | SYS NAT POTATO MASHED CKD PRSH | 74865-69329-00  4369435 | 19.35 | 19.35 |
| | | | | *** GROUP TOTAL *** | | | 19.35 |

P.O. BOX 7137
INDIANAPOLIS IN   46206-7137

CONT. ON PAGE 4

| # CASES | SELLING UNITS | CUBE | GROSS WGT | |
|---|---|---|---|---|
| 13 .2 | 15 | 21.7 | 194 | |

INVOICE TOTAL

**EXHIBIT B**



DELIVERY COPY                    CONFIDENTIAL PROPERTY OF SYSCO

**SYSCO**
Good things come from

MONROE HOSPITAL LLC++++
4011 S MONROE MEDICAL PARK
BLOOMINGTON        IN  47403
812-825-5777

SYSCO INDIANAPOLIS, LLC
1000 W 62ND ST
INDIANAPOLIS, IN  46268

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON        IN  47403

CUSTOMER 386102    INVOICE NUMBER 407250240    PAGE 6  4

| QTY | #/PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| | | | *** DISPENSER *** | | | |
| 1 CS | 100 | 1.75 | FOLGERS COFFEE GRND GOURM SUPREME | 2550006474 | 81.36 | 81.36 |
| | | | GROUP TOTAL***** | 8545968 | | 81.36 |

ORDER SUMMARY : 30687

| CASES | SPLITS | PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 1 | | 1 | 1.5 | 12 |
| 45 | 5 | 50 | 43.0 | 649 |

DRIVER'S SIGN  X

OPEN: 12:00 PM    CLOSE: 3:00 PM

REMIT TO
P.O. BOX 7137
INDIANAPOLIS IN
46206-7137

| | |
|---|---|
| SUB TOTAL | 1434.14 |
| TAX TOTAL | 17.56 |
| INVOICE TOTAL | 1451.70 |

PAYABLE ON OR BEFORE 8/24/14    LAST PAGE

**EXHIBIT B**

**Good things come from Sysco**

DELIVERY COPY

CONFIDENTIAL PROPERTY OF SYSCO

SYSCO INDIANAPOLIS, LLC
4000 N 62ND ST
INDIANAPOLIS, IN 46268

| DEL. DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 7/29/14 | 386102 | 407290123 | 6  1 |

ROUTE 2014
TRUCK 2208

TERMS — PAY DUE AMOUNT AS SUBJECT TO SERVICE CHARGE
NET 10 DAYS FROM INVOICE
UNITED STATES 5 HRS. NORMAL DELIVERY
DRIVER: RENE, DALE

MONROE HOSPITAL LLC ++++
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON     IN   47403

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON     IN   47403

BLOOMINGTON     IN   47403
812-825-5777

| QTY | CS/SPLIT | TOT ACC | CUS ORDRD WT | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **\*\* DAIRY \*\*\*** | | | |
| C | 1/CS | | | 45 | 10 GM | LOL  BUTTER CUP WHIPPED | 19145 | 36.69 | 36.69 |
| C | 1/CS | | | 6 | 5 LB | SYS IMP CHEESE BLUE CRUMBLES | 987050 | 16.28 | 16.28 |
| C | 1/CS | | | 4 | 5 LB | CASASOL CHEESE CHDR MILD FTHR SHRD YEL | 2819656 | 52.09 | 52.09 |
| C | 1/CS | | | 25 | LB | HILFARM CHEESE COTTAGE SMALL CURD 2% | 3395900 | 21.48 | 21.48 |
| C | 1/CS | | | 81.5 | LB | LBBRLIMP CHEESE PROV SLI INTLF .75 | 2490142 | 41.60 | 41.60 |
| C | 2/CS | | | 3603/9.0 | 5Z | HILFARM CREAMER HALF & HALF SHF STBL | 9232265 | 16.28 | 32.56 |
| C | 1/CS | | | 162 | LB | HILFCLS EGG SCRAMBLE LIQUID FRESH | 5105700 | 37.49 | 37.49 |
| C | 1/CS | | | 105 | LB | HILFARM EGG SHELL MED WHT PAST USDA | 74865-35445-00 | 34.01 | 34.01 |
| C | 1/CS | | | 301 | LB | HILFCLS MARGARINE SOLID ALL VEG | 2577056 | 18.20 | 18.20 |
| C | 2/CS | | | 632 | 0Z | YOPLAIT YOGURT VANILLA LOW FAT 32 0Z | 3602786 | 15.09 | 15.09 |
| | | | | | | | 0417527 | | |
| | | | | | | | 99957-WFS | | |
| | | | | | | **GROUP TOTAL\*\*\*\*** | 43000 | | 306.48 |
| | | | | | | **\*\* MEATS \*\*\*** | 1507680 | | |
| E | 1/CS | | | 210 | LB | SYS CLS BACON LAYFLAT C/C 18/22 SMK GP | 13948-895 | 84.74 | 84.74 |
| E | 2/CS | | | 605.330 | LB | FTRCLS BEEF PATTY GRD 80/20 HS | 5886393 | 64.91 | 64.91 |
| E | 1/CS | | | 42.5 | LB | BBRL  BEEF ROAST TOP RND SLI C/OFF | 7702873 | 61.01 | 61.01 |
| E | 1/CS | | | 42.5 | LB | LBBRLCLS HAM SLICED SMK W/A | 2388702 | 40.83 | 40.83 |
| F | 1/CS | | | 763.150 | 5Z | SYS REL MEATLOAF PRECOOKED SLI DELUXE | CTR11SSLB | 55.89 | 55.89 |
| F | 1/CS | | | 120 | 1.5 0Z | SYS IMP SAUSAGE PATTY W/H RAW SAGE | 1962865 | 39.63 | 39.63 |
| F | 1/CS | | | 325 | 0Z | IBP  STEAK FLAT IRON CH | SH850SLB | 97.00 | 97.00 |
| | | | | | | | 8286445 | | |
| | | | | | | | 2138121 | | |
| | | | | | | | 19736 | | |
| | | | | | | | 3755709 | | |
| | | | | | | | 6374660 | | |
| | | | | | | **GROUP TOTAL\*\*T\*\*** | 11868-1208 | 9.604 | 444.01 |

10.100

| CASES | SPLIT | TOT ACC | CUS ORDRD WT |
|---|---|---|---|
| 17 | 1 | 18 | 10.8 | 290 |

10.100

OPEN: 12:00 PM     CLOSE:     3:00 PM

DRIVER'S SIGNATURE

P.O. BOX 7137
INDIANAPOLIS, IN 46206-7137

| | SUB TOTAL | TAX TOTAL | INVOICE TOTAL |
|---|---|---|---|
| PAYABLE ON OR BEFORE | | | |

CONT. ON PAGE 2

**EXHIBIT B**

DELIVERY COPY                                    CONFIDENTIAL PROPERTY OF SYSCO

Good things **SYSCO**
Sysco corporation

SYSCO INDIANAPOLIS, LLC
8000 W 62ND ST
INDIANAPOLIS, IN 46268

MONROE HOSPITAL LLC++++
4011 S MONROE MEDICAL PARK
BLOOMINGTON   IN  47403
812-825-5777

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON   IN  47403

| | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| DEL. DATE | 366102 | 407290123 | 6   2 |
| ROUTE 2208 | PURCHASE ORDER | | |

TERMS — PAST DUE BALANCE ARE SUBJECT TO SERVICE CHARGE
NET 30 DAYS FROM INVOICE

| QTY | PACK | SIZE | BRAND | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | *** SEAFOOD *** | | | |
| 1 CS | 1 | 10LB | | PORTSIN SALMON ATL PRTN SKLS 4 OZ NOR | 521 8496069 | 112.28 | 112.28 |
| | | | | GROUP TOTAL **** | | | 112.28 |
| | | | | *** POULTRY *** | | | |
| 2 CS | 206 | OZ | TYSON | CHICKEN BRST FIL TNDRPRS NAT | 3688-928 2594729 | 41.65 | 83.30 |
| 1 CS | 485 | OZ | SYS CLS | CHICKEN BRST IF2 BNLS/SKLS ZIP | 83617 6631469 | 53.50 | 53.50 |
| 1 CS | 110 LB | | SYS CLS | CHICKEN MEAT DICED WHT .5 IN | 11427 7895444 | 36.17 | 36.17 |
| 1 | 23-5 | | HARVPRO | TURKEY BRST SKNLS OIL BR R/SOD | 700115 3384114 | 4.693 | 40.31 |
| | 8.590 | | | GROUP TOTAL **** | | | 243.28 |
| | | | | *** FROZEN *** | | | |
| 1 CS | 122 LB | | SYS CLS | BEAN GREEN CUT GR & P | 100748 6504978 | 24.48 | 24.48 |
| 1 CS | 603 150 | | MRSCLS | BREAD FOCACCIA BASIL ROUND | 42510 7014558 | 38.29 | 138.29 |
| 1 CS | 634 OZ | | ROTELLA | BREAD VIENNA WHEAT BRI | 00195 9916750 | 21.94 | 21.94 |
| 1 CS | 21 62 6 02 | | BAKRSIMP | DOUGH BISCUIT SOTHRN SYY | 9094 5995488 | 36.10 | 136.10 |
| 1 CS | 646 OZ | | SYS CLS | PIE APPLE DUTCH RTB 10" | 07207 9784471 | 28.26 | 128.25 |
| 1 CS | 443 AX | | SYS JMP | PIE COCONUT WHIP CREAM TWS 10" | 07265 1018266 | 31.41 | 131.41 |
| CH CS | 643 02 | | SYS CLS | PIE PUMPKIN TWS 10" | 02263 9792271 | | |
| 1 CS | 646 OZ | | SYS CLS | PIE PUMPKIN RTB 10" | 07213 5792507 | 27.65 | 27.65 |
| 1 CS | 727 OZ | SYS TO | | ROLL HOAGIE BRD SCI | 916 7721710 | 23.60 | 23.60 |
| 1 CS | 105 CHF | | HMBAKER | ROLL KAISER BRD 4.5" SLICED | 1001 9635574 | 19.11 | 19.11 |
| | | | | GROUP TOTAL **** | | | 249.83 |

OPEN:12:00 PM    CLOSE:  3:00 PM

P.O. BOX 7137
INDIANAPOLIS  IN  46206-7137

CONT. ON PAGE 3

| 15 | 17.5 | 251 | | | | | |

| 15 | | | | | | | |

DRIVER'S
SIGN

**EXHIBIT B**

**DELIVERY COPY**   **CONFIDENTIAL PROPERTY OF SYSCO**

Good things from **SYSCO**

MONROE HOSPITAL LLC++++
4011 S MONROE MEDICAL PARK
BLOOMINGTON    IN   47403
812-825-5777

SYSCO INDIANAPOLIS, LLC
4000 W 62ND ST
INDIANAPOLIS, IN  46268

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON    IN  47403

| INVOICE NUMBER | 407290123 |
| CUSTOMER | 386L02 |
| PAGE | 3 |
| PAGE | 6 |

| QTY | PACK/SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| | *** CANNED & DRY *** | | | | |
| 1 | 450 OZ NAT VLY CEREAL GRANOLA OATS N HNY | 27111000 | 5690675 | 47.33 | 47.33 |
| 1 | 481.5 OZ BRLCLS CHIP POTATO SWT MAUI ONION KTL | 26794 | 2766148 | 19.80 | 19.80 |
| 1 | 481.75 OZ BRLCLS CHIP POTATO SWT MAUI ONION KTL | 15676 | 0915494 | 22.07 | 22.07 |
| 1 | 5002 PK HSE REC CRACKER SALAD WAPER | 2154 | 5104146 | 26.97 | 26.97 |
| 1 | 3002 PK KEEBLER CRACKER WHEAT | 3010005066 | 4009023 | 17.24 | 17.24 |
| 1 | 82.5 LB SYS CLS CROUTON SEASONED CUBE ZTF | 74930 | 7760224 | 39.46 | 39.46 |
| 1 | 1001.5 OZ UNKNOWN DRESSING FRENCH VENTURA PACKET | 47044-SYS | 4593349 | 19.21 | 19.21 |
| 1 | 1001.5 OZ UNKNOWN DRESSING RANCH PACKET | 47047-SYS | 4593497 | 18.76 | 18.76 |
| 1 | 964 OZ SAHAR B JUICE GRAPE | 3009 | 9857228 | 26.24 | 26.24 |
| 1 | 6140Z SYS IMP PAN COATING ARSL CONC | 99999-COM | 4003232 | 20.38 | 20.38 |
| 1 | 481.75 OZ PLANTER PEANUT SALTED | 193200770800 | 3549379 | 23.15 | 23.15 |
| 1 | 483.5 OZ HUNTS PUDDING CHOCOLATE SNACK PACK | 2700055418 | 5661582 | 17.40 | 17.40 |
| 1 | 483.5 OZ HUNTS PUDDING VANILLA SNACK PACK | 2700005419 | 5763834 | 17.40 | 17.40 |
| 1 | 602 OZ HEINZ SALSA DIPPING CUP | 528400 | 9746306 | 22.41 | 22.41 |
| 1 | 1281.2 OZ NAB VLY SNACK BAR GRAN PNT SWT&SLT VL.2 | 42067000 | 4888500 | 50.78 | 50.78 |
| 1 | DWL1 OZ IMP/MCC SPICE BASIL LEAVES SWEET | 974227 | 5228341 | 5.08 | 5.08 |
| 1 | DWL14 OZ IMP/MCC SPICE CUMIN GRND | 974266 | 5228713 | 8.97 | 8.97 |
| 1 | DWL1LB SYS REL SPICE GARLIC POWDER | 974071 | 5239611 | 5.60 | 5.60 |
| 1 | DWL20 OZ IMP/MCC SPICE ONION POWDER | 974307 | 5229125 | 6.35 | 6.35 |

OPEN:12:00 PM    CLOSE:  3:00 PM

P.O. BOX 7137
INDIANAPOLIS    IN  46206-7137

TERMS – PAST DUE INVOICES ARE SUBJECT TO SERVICE CHARGE
NET 10 DAYS FROM INVOICE
DELIVERY
DRIVER: KEEP THIS

**CONT. ON PAGE 4**

| CASES | SELLS TOT PCS | CUBE | GROSS WGT |
|---|---|---|---|
| 14 | 4 | 18 | 12.5 | 174 |

DRIVERS SIGN

**EXHIBIT B**

DELIVERY COPY                                  CONFIDENTIAL PROPERTY OF SYSCO

Good things from **SYSCO**

SYSCO INDIANAPOLIS, LLC
4000 W 62ND ST
INDIANAPOLIS, IN 46268

MONROE HOSPITAL LLC****
4011'S MONROE MEDICAL PARK
BLOOMINGTON   IN   47403
812-825-5777

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON   IN   47403

| CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|
| 386102 | 407290123 | 6 4 |

TERMS — PAST DUE BALANCE ARE SUBJECT TO SERVICE CHARGE
NET 30 DAYS FROM INVOICE

DRIVER: KEMP

| QTY SHIP | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| 1 | SF CN | 15 OZ | TMP/HCC SPICE OREGANO LEAF WH | 974412 | 5264312 | 6.32 | 6.32 |
| | | | *** PAPER & DISPOSABLE *** GROUP TOTAL *** | | | 401.13 |
| 1 | CS | 1500X3X3 | SYS CLS CONTAINER FOAM HNG 3C DBL TAB | YTD199530000 | 7551324 | 15.09 | 15.09 |
| 1 | CS | 1120 CT | SYSCO. CONTAINER FEAS HNG 7.5X3 8C.HX | YEH89S700000 | 7460498 | 44.20 | 44.20 |
| 1 | CS | 2450 CT | SYSTRNX CUP PAPER CLD FOLX 20 OZ | D20CC?D2 | 1393734 | 58.45 | 58.45 |
| 1 | CS | 2050 CF | DIXIE CUP PAPER HOT PERF TOUCH 12 OZ | 5342CD | 8090268 | 68.47 | 68.47 |
| 1 | CS | 1125 | SYS CLS FILM PVC 2000FT ROLL SLI CUTR | 9059 | 0496026 | 12.14 | 12.14 |
| 1 | CS | 500 EA | DWNFINE KNIFE PLAS BIODEGRD HW WRPD | GH502WR | 7369536 | 51.53 | 51.53 |
| 1 | CS | 24/100CT | SYS.IMP LID PLAS CLR F/1.5-2.50Z PRTN | YLS2FRSYS | 7790795 | 27.48 | 27.48 |
| 1 | CS | 10100 CT | DIXIE LID PLAS DOME FOR 12/16 OZ CUP | D9542 | 3350657 | 22.62 | 22.62 |
| 1 | CS | 1200 CT | SYS CLS LID PLAS TRANS F/12-20OZ CUP | DFL122SYS | 1993803 | 30.82 | 30.82 |
| 1 | CS | 1500EACH | SYSCO LID PLAS TRANS TRNBRY CUP BOWL | DX563131RSY | 5831318 | 30.29 | 30.29 |
| 1 | CS | 1000 16X24 | BROWN LINER PAN QUILLON | 162-1 | 6066163 | 38.47 | 38.47 |
| 1 | CS | 500 EA | DWNFINE SPOON PLAS HVYWT WRAP BIO-D | GH503WR | 7369541 | 60.18 | 60.18 |
| 1 | CS | 4800 CT | DWNFINE STRAW PLAS WRPD FLEX BIOD 7.75 | DIPGDSFW4 | 7281318 | 24.5X | 24.51 |
| 1 | CS | 1500EACH | SYS CLS WIPER TOWEL TEMMED WHT 13.5X24 | 8250ASYS | 8269001 | 36.79 | 36.79 |
| | | | *** CHEMICAL *** GROUP TOTAL *** | | | 521.09 |
| 1 | CS | 12.5GAL | ECOLAB CLEANER FLOOR WASH WALK RWS NF | 14278 | 2196897 | 123.06 | 123.06 |
| | | | *** SUPPLY & REQUIREMENT *** GROUP TOTAL *** | | | 123.06 |
| 1 | CS | 13 CT | SYSCO MOP HEAD CTN HED CUT END 24 OZ | M8024SYS | 4179339 | 16.67 | 16.67 |
| | | | GROUP TOTAL *** | | | 16.67 |

| CASES | SPLIT | PCS | PACK | CUBE | GROSS WT |
|---|---|---|---|---|---|
| 16 | 1 | | 17 | 27.1 | 189 |

DRIVER'S SIGN

OPEN:12:00 PM     CLOSE:  3:00 PM

P.O. BOX 7137
INDIANAPOLIS   IN   46206-7137

PAYABLE ON OR BEFORE

SUB TOTAL
TAX TOTAL
INVOICE TOTAL

CONT. ON PAGE   5

**EXHIBIT B**

DELIVERY COPY                    CONFIDENTIAL PROPERTY OF SYSCO

| DLV DATE | INDEX STOP | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|---|
| 07/24 /014 | | 386102 | 407290123 | 6   5 |

Goodthings. **SYSCO**

SYSCO INDIANAPOLIS, LLC
6000 W 62ND ST
INDIANAPOLIS, IN 46268

MONROE HOSPITAL LLC++++
4011 S MONROE MEDICAL PARK
BLOOMINGTON   IN   47403
812-825-5777

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON   IN   47403

| QTY | CASES/SPLIT | QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| | 4 | 16.75 | 1125 | SYSCO PAD SCRUB STNLS 50GR 1 | 5793872 | 21.48 | 21.48 |
| | | | | | GROUP TOTAL *** | | | 36.18 |
| | | | | | *** PRODUCE *** | | | |
| 1 | | 15 | LB | PACKER BANANA FRESH | 5466281 | 6.11 | 6.11 |
| 1 | | 46 | LB | SYS NAT POTATO MASHED CKD FRSH | 4369436 | 19.35 | 195.35 |
| | | | | GROUP TOTAL *** | | | |
| | | | | *** DISPENSER *** | | | |
| | | | | FOLGERS COFFEE GRND GOURM SUPREME | 2550006474 | 81.36 | 81.36 |
| | | | | GROUP TOTAL *** | | | |
| | | | ALLOWANCE FOR DROP SIZE | | | |
| | | | 32330 | | | |
| | | ORDER SUMMARY | | | | | |

P.O. BOX 7137
INDIANAPOLIS, IN 46206-7137

PAYABLE ON OR BEFORE   8/28/14

| SUB TOTAL | 2497.12 |
|---|---|
| TAX TOTAL | 47.75 |
| INVOICE TOTAL | 2544.87 |

LAST PAGE

**EXHIBIT B**

Goodthings
**SYSCO**

DELIVERY COPY — CONFIDENTIAL PROPERTY OF SYSCO

INVOICE NUMBER 408010269 PAGE 4 1

| DEL DATE / REC'D BY | CUSTOMER | INVOICE NUMBER |
| --- | --- | --- |
| /015 | 386102 | 408010269 |

ROUTE 5516

PURCHASE ORDER
NET 30 DAYS — PAST DUE INVOICES ARE SUBJECT TO SERVICE CHARGE
TERMS — FROM INVOICE

MONROE HOSPITAL LLC++++
4011 S MONROE MEDICAL PARK
BLOOMINGTON IN 47403
812-825-5777

SYSCO INDIANAPOLIS, LLC
4000 N 62ND ST
INDIANAPOLIS, IN 46268

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON IN 47403

| QTY | CLASSES | SHIP/ITEM PCS | BRK PCS | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | *** DAIRY *** | | | |
| C | OUT CS | | | 100.750Z | BBRLIMP CHEESE CHEDDAR MILD MINI YEL DISCONTINUED | STK05014 2818801 | | |
| C | CS | | | 100.76.02 | BBRLIMP CHEESE CREAM CUP 2 | 39773 45B6590 | 15.76 | 15.76 |
| C | CS | | | 42.5OZ | STELLA CHEESE FETA CRUMBLES | 396157 GB05014 | 29.13 | 29.13 |
| C | CS | | | DN1.45 LBAVG | BRERRIGO CHEESE PARMESAN SHRED FANCY | 74182 2A33A15 | 19.40 | 19.40 |
| C | CS | | | 25 LB | BRERRIGO CHEESE RICOTTA WHL WAX WHPD | 101591 7503824 | 14.05 | 14.05 |
| C | CS | | | 81.5402 | BBRLIMP CHEESE SWISS SLI | 8256323 8256823 | 56.13 | 56.13 |
| C | CS | | | 3602 | BREAKFAST CREAMER HALF & HALF SHF STBL | 5105700 8116086 | 16.28 | 16.28 |
| C | CS | | | 152 LB | HEPCLS EGG SCRAMBLE LIQUID FRESH | 74865-35445-00 2577106 | 33.46 | 32.48 |
| F | CS | | | 484 SRV | HEPCLS ICE CREAM CHOC CUP | 769203 6427249 | 14.63 | 14.63 |
| F | CS | | | 464.0OZ | BRU BNY ICE CREAM VANILLA CUP NFAT NSA | 769114 3403588 | 20.51 | 20.51 |
| | | | | | GROUP TOTAL*** | 650000 4569409 | | 218.87 |
| | | | | | ***** MEATS *** | | | |
| C | CS | | | 210 CT | SYS, CLS BACON LAYPAF C/C 18/22 SMK GF | 13948-895 5886359 | 84.74 | 84.74 |
| F | CS | | | 605.3302 | RECLS BEEF PATTY GRND 80/20 HS | 7702873 2388202 | 64.93 | 64.93 |
| F | CS | | | 25 LB | SASAROL SAUSAGE CHORIZO BULK | 160104 2434122 | 26.57 | 176.22 |
| | | | | | GROUP TOTAL*** | | | |
| | | | | | ****** SEAFOOD *** | | | |
| P | CS | | | 110 LB | SYS FRI POLLOCK FIXBF BRD OVEN 2-3 OZ | 975413 1242121 | 39.40 | 39.80 |
| | | | | | *** POULTRY *** | | | |
| F | CS | | | 285 CT | TYSON CHICKEN BRST FIL TNDRBRS NAT | 3688-928 2594729 | 41.65 | 41.65 |

OPEN:12:00 PM    CLOSE:    3:00 PM

IMPORTANT: CUSTOMER CLAIMS...

P.O. BOX 7137
INDIANAPOLIS IN
46206-7137

PAYABLE ON OR BEFORE

| | | | |
| --- | --- | --- | --- |
| SUB TOTAL | | | |
| TAX TOTAL | | | |
| INVOICE TOTAL | | | |

CONT. ON PAGE 2

| CLASSES | SELL/ITEM PCS | CUBE | GROSS WT |
| --- | --- | --- | --- |
| 15 | 1 | 16 | 8.7 | 201 |

DRIVER'S SIGN    X

**EXHIBIT B**

**MONROE HOSPITAL LLC++++**
**4011 S MONROE MEDICAL PARK**
BLOOMINGTON IN 47403
812-825-5777

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON IN 47403

Good things come from
**SYSCO**

SYSCO INDIANAPOLIS, LLC
8280 W 62ND STN
INDIANAPOLIS, IN 46268

**DELIVERY COPY**

**CONFIDENTIAL PROPERTY OF SYSCO**

INVOICE NUMBER 408010269   PAGE 4 of 2

| QTY | SHIP | PACK | SIZE | BRAND | ITEM DESCRIPTION | | CUST | PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|
| Pf | 1CS | | 685 OZ | SYS CLS | CHICKEN BRST IF2 BNLS/SKLS ZIP | B3617 | 5631469 | 53.60 | 53.60 |
| Pf | 1CS | | 110 IB | SYS CLS | CHICKEN MEAT DICED WHT .5 IN | 111427 | 7895644 | 36.17 | 72.34 |
| Pf | 2CS | | 130 OZ | SUBURBAN | CHICKEN THGH BRD GOLD N SPICE | 08416 | 1393889 | 36.33 | 72.66 |
| C | 1CS | | 23-54 | AVIPRO | TURKEY BRST SKNLS OIL BR B/SDR | 700115 | 3384114 | 4.693 | 40.59 |
| | | | 8.650 | | GROUP TOTAL*** | 8.650 | | | 280.74 |
| | | | | | *** FROZEN *** | | | | |
| Pf | 1CS | | 10240 | BRLCLS | BREAD SOURDOUGH SAN FRAN SLICE | 15634 | 4811568 | 28.38 | 28.38 |
| Pf | 1CS | | 640 OZ | ROTELLA | BREAD VIENNA WHEAT BRY | 00195 | 9916750 | 21.94 | 21.94 |
| Pf | 1CS | | 483 OZ | SARALEE | CROISSANT MARG SLI SNDWCH | 08416 | 9225285 | 34.28 | 34.28 |
| Pf | 1CS | | 1063 OZ | BKRSCLS | DOUGH COOKIE CHOC CHIP | | 1624669 | 52.70 | 52.70 |
| Pf | 1CS | | 1063 OZ | BKRSCLS | DOUGH COOKIE PEANUT BUTR | | 1624863 | 52.70 | 52.70 |
| Pf | 1CS | | 1063 OZ | BKRSCLS | DOUGH COOKIE WHT CHIP MAC NUT | 00141 | 1624891 | 61.49 | 61.49 |
| Pf | 1CS | | 844 OZ | RICHS | DOUGH ROLL CINNAMON | 08344 | 1231760 | 32.55 | 32.55 |
| Pf | 1CS | | 108 CT | WHKAER | ROLL KAISER BRD 4.5" SLICED | 1001 | 9635574 | 19.11 | 19.11 |
| Pf | 4CS | | 64 LB | SYS CLS | VEGETABLE BLEND CHPCUT BAHAMAS | 5545801 | 5545801 | 32.64 | 335.32 |
| | | | | | GROUP TOTAL*** | | | | |
| | | | | | *** CANNED & DRY *** | | | | |
| D | 1CS | | 724 OZ | SARAR B | APPLESAUCE IN JUICE CUP | 357-1492 | 5818579 | 21.80 | 21.80 |
| D | 1CS | | 410 OZ | SYS CLS | BEAN GREAT NORTHERN | 266281 | 4062360 | 22.70 | 22.70 |
| D | 1CS | | 641.125 | BRDLAYS | CHIP POTATO BBQ CRISP BIG GRAB | 44395 | 6725335 | 26.99 | 26.99 |
| D | 1CS | | 481.5 OZ | BRLCLS | CHIP POTATO BBQ KETTLE | 26795 | 2766180 | 19.80 | 19.80 |
| D | 1CS | | 641.125 | BRDLAYS | CHIP POTATO BRD REG BIG GRAB | 44396 | 6725313 | 26.99 | 26.99 |

DELV DATE 8/01/14   CUSTOMER 386102   INVOICE NUMBER 408010269

ROUTE 5516

DRIVER:

OPEN 12:00 PM   CLOSE 3:00 PM

CUST SIGN

P.O. BOX 7137
INDIANAPOLIS IN 46206-7137

PAYABLE ON OR BEFORE

**CONT. ON PAGE 3**

ALL SALES ARE SUBJECT TO ADDITIONAL TERMS AND CONDITIONS SET FORTH ON REVERSE SIDE

**EXHIBIT B**

**DELIVERY COPY** — CONFIDENTIAL PROPERTY OF SYSCO

Good things from **SYSCO**

SYSCO INDIANAPOLIS, LLC
8000 W 62ND ST
INDIANAPOLIS, IN 46268

| INVOICE NUMBER | PAGE |
|---|---|
| 408010269 | 3 |

MONROE HOSPITAL LLC/C++++
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON   IN   47403
812-825-5777

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON   IN   47403

DLVY DATE / PRICE THRU: 8/01/14 /015
ROUTE: 5516
CUSTOMER: 386102

| QTY | PACK | SIZE | BRAND | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 91 | | EACH | BRDCLS | CHIP POTATO ORIG KETTLE | 69764 | 4447454 | 25.53 |
| | 1016 | OZ | BRLOFUN | CHIP POTATO KETTLE ORIG | 17469 | 4704373 | 27.40 |
| | 450 | | STAVO | COCOA MIX CREAMY | 91650122093 | 5960970 | 39.55 |
| 2 | | | HLSBS REG | CRACKER SALAD WAFER | 2154 | 5104146 | 26.97 |
| | 120 | 1.5HOZ | MARKETI | DRESSING BLUE CHEESE PACKET | 81918 | 5274964 | 29.74 |
| | 60 | 1.5HOZ | MARKETI | DRESSING RANCH FAT FREE | 81976 | 5372260 | 13.18 |
| | 430 | | CRYS IT | DRINK MIX LEMONADE ON THE GO | 430000079600 | 10850189 | 27.94 |
| DRLY | 32 | | AREZZIO | GARLIC CHOPPED IN WATER NAT | 047035 | 6494408 | 6.48 |
| | 200 | 5 | SMUCKER | JELLY GRAPE CUP | 00764 | 4043923 | 9.26 |
| | 964 | OZ | SAMAR B | JUICE APPLE SHELF STABLE | 3007 | 9857046 | 24.47 |
| | 964 | OZ | SAMAR B | JUICE CHRRY CRKL SHELF STABLE | 3008 | 9857178 | 23.71 |
| 6 | | BLK 3H | | MIX BROWNIE CROC 6LB | 11312000 | 4001987 | 71.78 |
| 6 | 1.5 | | SYS CLS | MIX GRAVY BISCUIT O/P RWSTY | 92428 | 8007118 | 17.67 |
| 4 | 1 | GAL | COLAVIT | OIL OLIVE PURE | L57A | 3698002 | 76.68 |
| 3 | | GAL | AREZZIO | OIL OLIVE PURE ITALY | 12805 | 5817029 | |
| | 200BA | | SMUCKER | PEANUT BUTTER CUP .75 OZ | 515000 2282 | 4046355 | 42.39 |
| | 642 | OZ | HOLGOLD | PRETZEL TWIST HNY WHEAT | 44392 | 6786820 | 26.99 |
| | 602 | OZ | HEINZ | SALSA DIPPING CUP | 528400 | 9746306 | 22.41 |
| | 6110 | | SYS REL | SAUCE CHEESE NACHO 2TF | 798-7058-0855 | 0387680 | 44.40 |

OPEN:12:00 PM   CLOSE:   3:00 PM

P.O. BOX 7137
INDIANAPOLIS, IN 46206-7137

CASES: 16   SPLIT: 1   TOT PCS: 17   CUBE: 15.9   GROSS WT: 292

CONT. ON PAGE 4

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.5 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

IMPORTANT: PERISHABLE PRODUCTS ARE NOT RETURNABLE FOR CREDIT...

**EXHIBIT B**

DELIVERY COPY                    CONFIDENTIAL PROPERTY OF SYSCO

**SYSCO INDIANAPOLIS, LLC**
6000 W 62ND ST
INDIANAPOLIS, IN 46268

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK
BLOOMINGTON     IN   47403
812-825-5777

MONROE HOSPITAL, LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON     IN   47403

| QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| D | 1 CS | 41 CAN | ORTEGA SAUCE TACO | 780816 | 40.11 | 40.11 |
| D | 1 CS | 722 OZ | PLANTER SNACK TRAIL MIX FRUIT & NUT | 1932000002600 | 38.33 | 38.33 |
| D | 1 CS | 722 OZ | PLANTER SNACK TRAIL MIX NUT & CHOC | 001932000027 | 38.33 | 38.33 |
| F | 1 CS | 1212 CT | CASASOL TORTILLA FLOUR PRESS 10" FRSH | 100230-894 | 18.25 | 18.25 |
| F | 1 CS | 612 CT | BRICKS WRAP TORTILLA SPINACH 12" FRSH | 111358-070 | 22.68 | 22.68 |
| D | 1 CS | 3000 CT | *** PAPER & DISPOSABLE *** | | | |
| D | 1 CS | 1500 CT | SYS CLS CONTAINER FOAM HNG 3C DBL TAB | VD019953 | 15.09 | 15.09 |
| D | 1 CS | 4025 CT | SYSCO CUP FOAM 16 OZ | SY16316 | 34.15 | 34.15 |
| D | 1 CS | 2400 CT | DIXIE CUP PAPER HOT PERF TOUCH 12 OZ | 5342CD | 64.42 | 64.42 |
| D | 1 CS | 118 RL | SYS CLS FOIL ALMN ROLL HVY WGT 500 FT | W69320 | 26.20 | 26.20 |
| D | 1 CS | 5000 EA | SWEING PORK PLAS HVWT WRAP BIG-D | GH501NR | 59.63 | 59.63 |
| D | 1 CS | 1010 CT | SYSCO GLOVE VINYL EXAM PWDRFREE MED | 30436 | 49.90 | 49.90 |
| D | 1 CS | 1010 CT | SYS CLS GLOVE VINYL PDSRV PF LL | 30436 | 45.99 | 45.99 |
| D | 1 CS | 1010 CT | SYS CLS GLOVE VINYL PDSRV PWDRFREE LRG | 30436 | 45.99 | 45.99 |
| D | 1 CS | 1010 CT | DIXIE LID PLAS DOME FOR 12/16 OZ CUP | D9542 | 22.52 | 22.52 |
| D | 1 CS | 1010 CT | DART LID PLAS STRAW SLOT 12-240Z | 16SL | 13.56 | 13.56 |
| D | 1 CS | 8375 CT | SYS CLS NAPKIN DNR 15X16.25 2PLY 1/8F | NP310A | 37.32 | 37.32 |
| D | 1 CS | 3000 CT | SYS CLS PAN FOIL RND 1LB NEAMED | Y5093 | 40.61 | 40.61 |
| D | 1 CS | 5000 EA | DAPFINE SPOON PLAS HVWT WRAP BIG-D | GH503NR | 60.18 | 60.18 |
| D | 1 CS | 150 EACH | SYS CLS WIPER TOWEL P/SMED WHT 13.5X24 | 8250ASY | 36.79 | 36.79 |

OPEN:12:00 PM     CLOSE:  3:00 PM

IMPORTANT SHIPPABLE PRODUCTS ARE NOT SUBJECT TO RETURN OR REFUND

CUST SIGN    X

| CASES ORD | TOT PCS | CUBE | GROSS WGT |
|---|---|---|---|
| 19 | 19 | 35.0 | 306 |

P.O. BOX 7137
INDIANAPOLIS IN 46206-7137

PAYABLE ON OR BEFORE

CONT. ON PAGE  5

**EXHIBIT B**

Good things come from SYSCO

SYSCO INDIANAPOLIS, LLC
4000 W 62ND ST
INDIANAPOLIS, IN 46268

MONROE HOSPITAL LLC++++
4011'S MONROE MEDICAL PARK
BLOOMINGTON    IN    47403
812-825-5777

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON    IN    47403

DELIVERY COPY    CONFIDENTIAL PROPERTY OF SYSCO

INVOICE NUMBER 408010269    4    5

| QTY SHIP | QTY ORD | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
|  |  |  |  | ***SYSCO CHEMICAL *** GROUP TOTAL**** |  |  | 556.50 |
| 1 | 1 | CS | 27.63UR | ECOLAB DETERGENT POT/PAN LIQUID SCOUT | 10906 3522240 | 122.03 | 122.03 * |
| 1 | 1 | CS | 12.5GAL | ECOLAB SANITIZER OASIS 146 MULTI QUAT | 17708 7006331 | 91.82 | 91.82 * |
| 1 | 1 | CS |  | ***SYSCO SUPPLY & EQUIPMENT *** GROUP TOTAL**** |  |  | 213.85 |
|  |  |  | 1000EA | SYSCO LID PLAS E2 SIP TRNBRY CUP/BHL DLX | 58313292ST | 28.91 | 28.91 * |
| 1 | 1 | CS |  | ***SYSCO PRODUCE *** GROUP TOTAL**** |  |  | 28.91 |
| 1 | 1 | CS | 45 LBS | SYSCO NAT POTATO MASHED CKD FRSH | 74865-69329-00 | 19.35 | 19.35 * |
|  |  |  |  | ***DISPENSER *** GROUP TOTAL**** |  |  | 19.35 |
| 1 | 1 | CS | 96L | SYSCO AUTO COFFEE GRND-DECAF W/F | 5932130 | 63.58 | 63.58 * |
| 1 | 1 | CS | 100L | S FOLGERS COFFEE GRND GOURM SUPREME | 2550006474 | 81.16 | 81.16 * |
|  |  |  |  | ***ALLOWANCE FOR DROP-SIZE *** GROUP TOTAL**** |  |  | 144.74 |
|  |  |  |  | MISC CHARGES ***SERVICE *** |  |  | 19.75- |

OPEN 12:00 PM    CLOSE:    3:00 PM

ORDER SUMMARY    35146

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 6 | 6 | 7.0 | 111 |  |
| 76 | 78 | 90.8 | 1234 |  |

DRIVER
SIGN    X

CUST
SIGN    X

P.O. BOX 7137
INDIANAPOLIS, IN 46206-7137

PAYABLE ON OR BEFORE    8/31/14

| SUB TOTAL | 2829.76 |
|---|---|
| TAX TOTAL | 55.93 |
| INVOICE TOTAL | 2885.69 |

LAST PAGE

**EXHIBIT B**

003

```
MONROE HOSPITAL LLC++++                                    8/05/14    386102   408050124    2   1
4011 S MONROE MEDICAL PARK BLV
                                      SYSCO INDIANAPOLIS, LLC    /015
BLOOMINGTON    IN  47403              4000 W 62ND ST
                                      INDIANAPOLIS, IN  46268    2208
 812-825-5777
                                                           NET 30 DAYS FROM INVOICE
MONROE HOSPITAL LLC                                        MANIFEST# 53607 NORMAL DELIVERY
4011 S MONROE MEDICAL PARK BLV                             MA: SCH01 LLOYD HOLLEMAN
BLOOMINGTON    IN  47403                                   DRIVER: KEMP, DALE

                 *** DAIRY ***

C   1 CS   81.5  LBBBRLIMP CHEESE CHDR MILD YEL SLI INTLF      11928K 9227232   40.21    40.2

C  OUT CS 16810Z  LOL     CHEESE COLBY STK                     44878 7816103
                  OUT/STOCK          1

C  OUT CS 16810Z  LOL     CHEESE COLBY STK                     44878 7816103
                  OUT/STOCK          1

C   1 CS  1001 OZ WHLFARM CREAM SOUR PURE CUP GRADE A          00306 5031836   16.24    16.24

C   2 CS  3603/8 OZWHLFARM CREAMER HALF & HALF SHF STBL        5105700 8116055 16.28    32.56

C   1 CS  152 LB  WHLFCLS EGG SCRAMBLE LIQUID FRESH    74865-35445-00 2577054 37.48    37.48

F   1 CS  244 OZ  AREZZIO ICE ITALIAN CHERRY TUBE              22430 2560324   12.55    12.55

F   1 CS  244 OZ  AREZZIO ICE ITALIAN LEMON TUBE               22410 2560316   12.55    12.55

F   1 CS   4840Z  WHLFCLS SHERBET ORANGE CUPS                  769235 7702103  13.22    13.22
                  GROUP TOTAL*****                                             164.81

                 *** MEATS ***

C   1 CS  210 LB  SYS CLS BACON LAYFLAT C/C 18/22 SMK GF       13948-895 5886393 84.74   84.7

F   1 CS   25 LB  SYS CLS SAUSAGE PORK BULK ROLL RAW MLD       19671 1604107   22.57    22.5
                  GROUP TOTAL*****                                             107.31

                 *** POULTRY ***

F   2 CS  286 OZ  TYSON   CHICKEN BRST FIL TNDRFRS NAT         3688-928 2594729 41.65    83.30

F   1 CS  485 OZ  SYS CLS CHICKEN BRST IFZ BNLS/SKLS ZIP       83617 6631469   53.50    53.5

C   1 CS  23-584VAVRVPRO TURKEY BRST SKNLS OIL BR R/SOD        700115 8384114   4.693    42.9
                   9.160     T/WT=
                  GROUP TOTAL*****                                             179.79
               9.16
                 *** FROZEN ***

F   1 CS  1212 CT OTTENBG BUN HOT DOG WHT PPTSD 6" HNGD        924447 2457564   32.92    32.92

                 OPEN:12:00 PM   CLOSE:   3:00 PM

    15        9.3    200                              P.O. BOX 7137
                                                     INDIANAPOLIS, IN
                                                                    46206-7137
```

EXHIBIT B

CONT. ON PAGE  2

MONROE HOSPITAL LLC++++
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON      IN    47403
812-825-5777

SYSCO INDIANAPOLIS, LLC
4000 W 62ND ST
INDIANAPOLIS, IN 46268

8/05/14      /015      366102    408050124      2      2

2208

NET 30 DAYS FROM INVOICE
MANIFEST# 518607 NORMAL DELIVERY
MA: SCH01 LLOYD HOLEMAN
DRIVER: KEMP, DALE

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON      IN    47403

| | Qty | | Size | Brand | Description | Item | No. | Price | Ext | Wt |
|---|---|---|---|---|---|---|---|---|---|---|
| F | 1 | CS | 244 OZ | OTSPKMY | MUFFIN APPLE CIN/PECAN SUPREME | 06245 | 8068163 | 18.76 | 18.76 | 18.7 |
| F | 1 | CS | 244 OZ | OTSPKMY | MUFFIN BLUEBERRY CRUMB SUPREME | 06201 | 8068159 | 18.76 | 18.76 | 18.7 |
| | | | | | *** CANNED & DRY *** GROUP TOTAL**** | | | | 70.44 | |
| D | 1 | CS | 961 OZ | GM | CERBAL CINNAMON TOAST BKLPK | 11815000 | 4119723 | 35.72 | 35.72 | |
| D | 1 | CS | 5002 PK | KEEBLER | CRACKER SALTINE ZESTA | 3010001008 | 4008538 | 12.20 | 12.20 | |
| D | 1 | CS | 41 GAL | MARZETI | DRESSING CAESAR ROYAL 5 STAR | 80508 | 5455019 | 51.87 | 51.87 | |
| D | 1 | CS | 1001.5 OZ | NWMNOWN | DRESSING RANCH PACKET | 47047-SYS | 4593497 | 18.76 | 18.76 | |
| D | 1 | CS | 483.5 OZ | KUHTS | GELATIN STWBRY ORG JCYGEL ASST | 2700041263 | 6634345 | 15.44 | 15.44 | 15.4 |
| D | 1 | CS | 964 OZ | SAHAR B | JUICE ORG SHELF STABLE | 3010 | 9856899 | 25.91 | 25.91 | |
| D | 1 | CS | 614OZ | SYS IMP | PAN COATING ARSL CONC | 99999-COM | 4003232 | 20.38 | 20.38 | |
| D | 1 | CS | 601.5 OZ | SYS CLS | SHAKER DISP PEPPER TOAST | 15347 | 9461716 | 56.91 | 56.91 | |
| D | 1 | CS | 61 LB | MINOR | SOUP BASE VEGETABL NO MSG SAUT | 748260306 | 5532650 | 30.16 | 30.16 | 30.1 |
| D | 1 | CS | 3000/100 | 2SYS CLS | SUGAR PACKET | 400329 | 5965850 | 17.79 | 17.79 | |
| D | 1 | CS | 2000I GM | SPLENDA | SUGAR SUB SWEETENER SPLENDA | 82241300 | 2310557 | 31.15 | 31.15 | |
| | | | | | *** PAPER & DISPOSABLE *** GROUP TOTAL**** | | | | 316.29 | |
| D | 1 | CS | 1509X9X3 | SYS CLS | CONTAINER FOAM HNG 3C DBL TAB | YTD199S30000 | 7551324 | 15.81 | 15.81 | * |
| D | 1 | CS | 2050 CT | DIXIE | CUP PAPER HOT PERF TOUCH 12 OZ | 5342CD | 8090268 | 68.47 | 68.47 | |
| 1S | | ONLY | 144CT | ROYAL | HAIRMET NYLON 28" DK BRN | RPH144LTDB28 | 5745292 | 15.49 | 15.49 | * |
| OUT | | CS | 11000CT | DAYDOTS | LABEL ROLL "USE BY"SUPRMV1.5X1 | 10228-00-11 | 9275009 | 7.8 | 7.8 | |
| | | | | | REMOTE-STOCK 4 | | | | | |
| D | 1 | CS | 10100 CT | DIXIE | LID PLAS DOME FOR 12/16 OZ CUP | D9542 | 5350657 | 22.62 | 22.62 | |

16    1    17    17.5    209

P.O. BOX 7137
INDIANAPOLIS, IN
46206-7137

OPEN:12:00 PM        CLOSE: 3:00 PM

CONT. ON PAGE 3

EXHIBIT B

003

003

```
MONROE HOSPITAL LLC+++                                              8/05/14
4011 S MONROE MEDICAL PARK BLV      SYSCO INDIANAPOLIS, LLC    /015    366102  408050124    2    3
                                    4000  W 62ND ST
BLOOMINGTON      IN 47403          INDIANAPOLIS, IN  46268     2208

812-825-5777                                        NET 30 DAYS FROM INVOICE
                                                    MANIFEST# 518607 NORMAL DELIVERY
    MONROE HOSPITAL LLC                             MA: SCH01 LLOYD HOLLEMAN
    4011 S MONROE MEDICAL PARK BLV                  DRIVER: KEMP, DALE
    BLOOMINGTON         IN   47403


D  1 CS 10056 GALSYS CLS LINER TRASH 44X56 1.5 ML GRY    H56  GS 4323861    40.07    40.07 *

D  1 CS  20EA     SCTBRT SPONGE SCRUB SCOTCH-BRITE  H-74-6.25X3.5 5636105   30.75    30.75 *
                         GROUP TOTAL****                                             193.21
               *** PRODUCE ***

C  1S ONLY1 QT  SYS NAT JUICE LIME FSTRZD ULTRA PREM         6593 3865730     3.34     3.34

C  1 CS  46 LB  SYS NAT POTATO MASHED CKD FRSH    74865-69329-00 4369435    19.35    19.35
                         GROUP TOTAL****                                             22.69
               *** DISPENSER ***

D  1 CS 1001.75 FOLGERS COFFEE GRND GOURM SUPREME  2550006474 8545968      81.16    81.16
                         GROUP TOTAL****                                             81.16


ORDER SUMMARY    :    38128    38132



                                    OPEN:12:00 PM    CLOSE:  3:00 PM    P.O. BOX 7137
                                                                       INDIANAPOLIS IN
                                                                           46206-7137

4  1    5    3.4     69                                                              1135.70
35  2   37  30.2    478                                                                13.51

                                                                       9/04/14  LAST PAGE      1149.21
```

EXHIBIT B

003

MONROE HOSPITAL LLC++++                                        8/07/14
4011 S MONROE MEDICAL PARK BLV

BLOOMINGTON      IN  47403        SYSCO INDIANAPOLIS, LLC        /000    366102   408071654        3        1
                                 4000  W 62ND ST
812-825-5777                     INDIANAPOLIS,  IN  46268
                                 .                              NET 30 DAYS FROM INVOICE
MONROE HOSPITAL LLC                                            MANIFEST#         DROP-SHIP
4011 S MONROE MEDICAL PARK BLV                                 MA: SCH01 LLOYD HOLLEMAN
BLOOMINGTON      IN  47403                                     DRIVER:

            P.O.      08126830
            SHIPPER INVOICE # 408060623
            FEDEX TRK# 613487262919
            *** PAPER & DISPOSABLE ***

D  4 CS  1100CTDAYDOTS LABEL ROLL "USE BY"SUPRMV1.5x1  10228-00-11 9275009  7.88   31.52
          DROP-SHIP

                         GROUP TOTAL****                                           31.52


ORDER SUMMARY    :  38143


                 OPEN:12:00 PM     CLOSE:    3:00 PM    P.O. BOX 7137
                                                        INDIANAPOLIS, IN
                                                                 46206-7137        31.52

4       4    2.0    12                                                              2.21

4       4    2.0    12                                                              33.73

                                                              9/06/14    LAST PAGE

**EXHIBIT B**

003

```
MONROE HOSPITAL LLC+++++              SYSCO INDIANAPOLIS, LLC        8/08/14  386102  408080215   2   1
4011 S MONROE MEDICAL PARK BLV        4000 W 62ND ST
BLOOMINGTON    IN   47403             INDIANAPOLIS, IN  46268

812-825-5777                                                        5516

MONROE HOSPITAL LLC                                                 NET 30 DAYS FROM INVOICE
4011 S MONROE MEDICAL PARK BLV                                      MANIFEST# 518889 NORMAL DELIVERY
BLOOMINGTON    IN   47403                                           MA: SCH01 LLOYD HOLLEMAN
                                                                    DRIVER:

          *** DAIRY ***

C  18CS    45LB      CASASOL CHEESE CHDR MILD FTHR SHRD YEL                    2819656             52.09   52.09

C  OUT CS  100.75OZ  BRLIMP CHEESE CHEDDAR MILD MINI YEL                       2818801             19.55
                                                         4

C  4 CS    100.75OZ  BRLIMP CHEESE CHDR SHARP YEL MINI PAK   STK05014  212351  3325925  27.66      27.66  110.6

C  OUT CS  100.75OZ  BRLIMP CHEESE CHEDDAR MILD MINI YEL     STK05014          2818801
           OUT/STOCK                                    4

C  2 CS    100.75OZ  BRLIMP CHEESE CHDR SHARP YEL MINI PAK             212351  3325925  27.66      27.66  55.3
           PART/ORD                                     4

C  OUT CS  1681OZ    LOL CHEESE COLBY STK                              44878   7816103
           OUT/STOCK                                    2

C  2 CS    25 LB     WLFARM CHEESE COTTAGE SMALL CURD 2%               3395900 8953028  21.48      21.48  42.96
C  1 CS    161 QT    PACKER CREAMER HALF & HALF                               1540558             52.76   52.76
C  1 CS    3603/8 OZ WLFARM CREAMER HALF & HALF SHF STBL               5105700 8116055  16.28      16.28  16.28
                              GROUP TOTAL****                                                            330.05

          *** MEATS ***

C  1 CS    210 LB    SYS CLS BACON LAYFLAT C/C 18/22 SMK GF           13948-895 5886393 84.74      84.74  84.7
F  1 CS    605.33OZ  FIRECLS BEEF PATTY GRD 80/20 HS                  7702873  2388702  64.91      64.91  64.91
                              GROUP TOTAL****                                                            149.65

          *** POULTRY ***

F  1 CS    286 OZ    TYSON CHICKEN BRST FIL TNDRPRS NAT                3688-928 2594729 41.65      41.65  41.65
F  1 CS    485 OZ    SYS CLS CHICKEN BRST IF2 BNLS/SKLS 2IP           83617    6631469  53.50      53.50  53.5
F  1 CS    25LB      SYS CLS CHICKEN FAJ BRST STRIP PRCK              110212   1647353  34.94      34.94  34.94
                              GROUP TOTAL****                                                            130.09

          OPEN:12:00 PM   CLOSE:   3:00 PM          P.O. BOX 7137
                                                    INDIANAPOLIS, IN
                                                      46206-7137

   16      16    8.5      207                                                             CONT. ON PAGE   2
```

**EXHIBIT B**

003

```
MONROE HOSPITAL LLC++++                    8/08/14
4011 S MONROE MEDICAL PARK BLV      SYSCO INDIANAPOLIS, LLC      366102   40808O215        2   2
                                    4000 W 62ND ST
BLOOMINGTON        IN   47403       INDIANAPOLIS,  IN   46268    /017

812-825-5777                        5516

MONROE HOSPITAL LLC                                   NET 30 DAYS FROM INVOICE
4011 S MONROE MEDICAL PARK BLV                        MANIFEST#  51889 NORMAL DELIVERY
BLOOMINGTON        IN   47403                         MA:SCHO1 LLOYD HOLLEMAN
                                                      DRIVER:

              *** FROZEN ***

F   1 CS  1251  "   BKRSCLS BREAD TOAST GRLC           54312870 1402383    24.67       24.67

F   1 CS  120 LB SIMPCLS CORN WHL KERNEL FRSH N SWEET  71179J8709 1587880  20.19       20.19

F   1 CS  2162.6 OZBKRSIMP DOUGH BISCUIT SOTHRN STY    9094  6955488       35.10       35.10
                   GROUP TOTAL****                                                     79.96
              *** CANNED & DRY ***

D   1SCS  32LB   SYS CLS ALMOND BLANCHED SLICED        S5963848 5963848    51.89       51.89

D   1 CS  65 LB  CLABGIR BAKING SODA                   00395 9282518       12.03       12.03

D   1 CS  1215 OZ PROGRSO BREAD CRUMB PLAIN            189108000 4181509   22.09       22.09

D   1 CS  1001.5 OZNWHNOWN DRESSING FRENCH VENTURA PACKET 47044-SYS 4593349  19.21 19.2

D   1 CS  485.5 OZYV-8     JUICE VEG LO-SODIUM          00067 5142187       23.31       23.31

D   1 CS  6#10   HUNTS     KETCHUP FCY                  2700038251 4005989  21.07       21.07

D   1 CS  5009 GM HEINZ    KETCHUP PACKET FCY           78000100 4407060    14.93       14.93

D   1 CS  2007/16OZKRAFT   MAYONNAISE REAL PACKET       21000664B500 3718533 16.49      16.49

D   1 CS  135 LB SYS CLS   OIL SALAD CANOLA ZTP         99870-COM 5061643   24.69       24.69

OUT CS    6#10   SYS CLS PEACH YC DICED CH PEAR JCE     4987343 4987343
                 OUT/STOCK                    1

D   1 CS  6#10   PACKER  PEACH YC DICED CH IN JCE       4822581              34.57       34.57
                 SUBSTITUTE

D   1S  ONLYl GAL KIKOMAN SAUCE SOY                     00171 4005567       10.18       10.18

D   1 CS  601.75 ZGM       SNACK MIX CHEX TRDTNL FLVR   1240000 7592348     22.46       22.46

C   1SCS  61LB   SYS IMP SOUP BASE CHKN NO MSG ADDED    12570-SYS 2916427   29.48       29.48

D   1 BG  125 LB SYS CLS SUGAR GRANULATED CANE X FINE   401490 5087572      15.31       15.31

                       OPEN:12:00 PM    CLOSE:  3:00 PM    P.O. BOX 7137
                                                          INDIANAPOLIS, IN
                                                          46206-7137

16   1    17   12.8   353                                            CONT. ON PAGE  3
```

EXHIBIT B

003

MONROE HOSPITAL LLC++++
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON      IN   47403

812-825-5777

MONROE HOSPITAL LLC
4011 S MONROE MEDICAL PARK BLV
BLOOMINGTON      IN   47403

SYSCO INDIANAPOLIS, LLC
4000 W 62ND ST
INDIANAPOLIS, IN   46268

8/08/14   386102   408080215   2   3
/017
5516

NET 30 DAYS FROM INVOICE
MANIFEST# 518889 NORMAL DELIVERY
MA: SCH01 LLOYD HOLEMAN
DRIVER:

F  1 CS  612 CT  BBRLCLS WRAP TORTILLA SPINACH 12" FRSH   111350-070 2250639   20.68   20.6
                              GROUP TOTAL****           338.39
         *** PAPER & DISPOSABLE ***

D  1 CS  150X9X3  SYS CLS CONTAINER FOAM HNG 3C DBL TAB  YTD199S30000 7551324   15.81   15.81 *
D  1 CS  4025 CT  SYSCO CUP FOAM 16 OZ                   SY16J16 4360855        34.15   34.15 *
D  1 CS  1010OCT  DART LID PLAS STRAW SLOT 12-24OZ       16SL 4095327          13.56   13.56 *
                              GROUP TOTAL****            63.52
         *** PRODUCE ***

C  2 CS  46 LB    SYS NAT POTATO MASHED CKD FRSH         74865-69329-00 436935  19.35   38.70
         *** DISPENSER ***    GROUP TOTAL****            38.70

   1 CS  1001.75  FOLGERS COFFEE GRND GOURM SUPREME      2550006474 8545968     81.16   81.16
                              GROUP TOTAL****            81.16

ORDER SUMMARY    :   41230   41238   41246

OPEN:12:00 PM         CLOSE:   3:00 PM

P.O. BOX 7137
INDIANAPOLIS, IN
46206-7137

7    7   15.8   105                                                             1211.52
39   1   40   37.1   665                                                           4.45
                                                                                1215.97
                                                     9/07/14   LAST PAGE

**EXHIBIT B**

003

```
MONROE HOSPITAL LLC+++                    SYSCO INDIANAPOLIS, LLC          8/08/14
4011 S MONROE MEDICAL PARK BLV            4000 W 62ND ST                  /000   386102   408080700   3   1
BLOOMINGTON     IN  47403                 INDIANAPOLIS, IN  46268
                                                     .                    NET 30 DAYS FROM INVOICE
    812-825-5777                                                          MANIFEST#                    DROP-SHIP
                                                                          MA: SCH01 LLOYD HOLEMAN
    MONROE HOSPITAL LLC                                                   DRIVER:
    4011 S MONROE MEDICAL PARK BLV
    BLOOMINGTON     IN  47403

                        P.O.   08117400
                        *** HEALTHCARE ***

D OUT EA   1EA   NONPROD CHARGE FREIGHT           FREIGHT 8008104
                 DROP-SHIP
                 OUT/STOCK        1
                 *** SUPPLI & EQUIPMENT ***  GROUP TOTAL****

D  1 CS 489 OZ   DINEX. BOWL INSUL TURNBERRY ONYX   DX330003  8853038   55.48    55.48 *
                 DROP-SHIP

D  2 CS  72EA    DINEX TUMBLER PLASTIC SWIRL 12 OA  DX4GC12   0078329   71.99   143.98 *
                 DROP-SHIP
                           GROUP TOTAL****                             199.46

ORDER SUMMARY    : 41307


                 OPEN:12:00 PM   CLOSE: 3:00 PM    P.O. BOX 7137
                                                   INDIANAPOLIS, IN
                                                      46206-7137

    3      3    4.6    40                                                199.46
    3      3    4.6    40                                                 13.96
                                                                        213.42

                                                   9/07/14   LAST PAGE
```

**EXHIBIT B**